Anil Kumar **MEHTA; et al., Petitioners,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

No. 13–71387.

United States Court of Appeals, Ninth Circuit.

Submitted April 11, 2016.*

Filed April 13, 2016.

Saad Ahmad, Fremont, CA, Alison L. Dixon, Law Office of Alison Dixon, San Francisco, CA, for Petitioners.

Juria L. Jones, Trial, Oil, Don George Scroggin, Esquire, Trial, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: D.W. NELSON, NOONAN, and O'SCANNLAIN, Circuit Judges.

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

## MEMORANDUM **

Anil Mehta (Mr. Mehta), his wife, and their two sons, (collectively, Petitioners), all adult natives and citizens of India, seek review of a final order of the Board of Immigration Appeals' (BIA) order dismissing Petitioners' appeal from an Immigration Judge's (IJ) decision denying Mr. Mehta's application for asylum, withholding of removal, or protection under the Convention Against Torture (CAT).

We have jurisdiction pursuant to 8 U.S.C. § 1252. We deny the petition for review.

Because the BIA issued its own opinion, but also incorporated the IJ's reasoning, we review both the BIA's and the IJ's decisions together. *Malkandi v. Holder,* 576 F.3d 906, 917 (9th Cir.2008) (as amended). The BIA's "findings of fact 'are conclusive unless any reasonable adjudicator would be compelled to conclude to the contrary.'" *Ramos–Lopez v. Holder,* 563 F.3d 855, 858 (9th Cir.2009) (quoting 8 U.S.C. § 1252(b)(4)(B)) (abrogated on other grounds).

With respect to Mr. Mehta's asylum and withholding of removal claims, the BIA reasonably determined that Mr. Mehta failed to demonstrate that an imputed political opinion was a "central reason" for his persecution in India. *See* 8 U.S.C. § 1158(b)(1)(B)(i). Substantial evidence in the record supports the BIA's determination that Mr. Mehta suffered abuse due to a personal financial dispute, not because of any political opinion (imputed or not). *See Molina–Morales v. I.N.S.,* 237 F.3d 1048, 1052 (9th Cir.2001). Nor did the Board commit reversible error by declining to discuss explicitly the extent of corruption

---

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. Rule 36–3.

in India. Although such evidence might be relevant to the factual question of whether Mehta's political beliefs were "one central reason" he was persecuted, the evidence upon which Mehta relies does not compel a finding contrary to that reached by the Board. The Board did not err by declining to say more on the subject.

Petitioners waived any argument related to Mr. Mehta's CAT petition by failing to raise any challenge to the agency's denial of that claim in their opening brief. *See Maharaj v. Gonzales,* 450 F.3d 961, 967 (9th Cir.2006) (en banc). Nevertheless, the record supports the BIA's determination that Mr. Mehta failed to establish that it was more likely than not that he would be tortured if removed to India. *See* 8 C.F.R. § 1208.16(c)(2).

**PETITION DENIED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.